# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| AMERICAN OF MARTINSVILLE INC | § | Case No. 10-11638-BLS |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 0.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  10,538,975.07

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  651,022.54

3) Total gross receipts of $ 11,189,997.61  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 11,189,997.61  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 654,789.95 | $ 11,685,354.85 | $ 10,538,975.07 | $ 10,538,975.07 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 748,777.76 | 693,771.58 | 651,022.54 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 764,783.50 | 674,573.45 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 115,766.97 | 1,281,933.86 | 1,281,933.86 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,434,272.47 | 34,308,486.87 | 34,308,486.87 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 7,204,829.39 | $ 48,789,336.84 | $ 47,497,740.83 | $ 11,189,997.61 |

4)  This case was originally filed under chapter 11 on  05/19/2010 , and it was converted to chapter 7 on  04/20/2011 .  The case was pending for 79 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/06/2017                        By:/s/George L. Miller

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 3,149.88 |
| BB&T ACCOUNT #153926018 | 1129-000 | 13,865.01 |
| HOSPITAL MGMT RECEIVABLE CLAIM PAYMENT | 1221-000 | 4,053.87 |
| TAX REFUND - STATE OF CALIFORNIA EMPLOYMENT TAX | 1224-000 | 219.87 |
| TAX REFUND: VIRGINIA WITHHOLDING TAX | 1224-000 | 4,931.57 |
| REFUND | 1229-000 | 371.32 |
| RESTITUTION | 1229-000 | 270.00 |
| PREFERENCES AND FRAUDULENT CONVEYANCE | 1241-000 | 124,161.02 |
| CONTINUED DUMPING AND SUBSIDY OFFSET ACT OF 2000 | 1290-000 | 11,038,975.07 |
| TOTAL GROSS RECEIPTS | | $ 11,189,997.61 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C & H Lumber Corp | 4120-000 | NA | 23,032.50 | 0.00 | 0.00 |
| 7 | C & H Lumber Corp | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| | Henry County Virginia | 4120-000 | NA | 280,000.00 | 0.00 | 0.00 |
| | Chartis US | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| | HP ASSET MANAGEMENT LLC | 4210-000 | NA | 10,538,975.07 | 10,538,975.07 | 10,538,975.07 |
| | TLC Capital | 4210-000 | NA | 168,822.50 | 0.00 | 0.00 |
| | Capital Business Credit LLC | 4220-000 | 654,789.95 | 550,741.75 | 0.00 | 0.00 |
| | The Refinishing Touch | 4220-000 | NA | 1,078.03 | 0.00 | 0.00 |
| | Tom Yow | 4220-000 | NA | 122,705.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 654,789.95 | $ 11,685,354.85 | $ 10,538,975.07 | $ 10,538,975.07 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| George L. Miller | 2100-000 | NA | 315,370.99 | 315,370.99 | 315,370.99 |
| International Sureties LTD | 2300-000 | NA | 2,495.60 | 2,495.60 | 2,495.60 |
| Eagle Bank | 2600-000 | NA | 801.00 | 801.00 | 801.00 |
| Union Bank | 2600-000 | NA | 19,649.02 | 19,649.02 | 19,649.02 |
| Union Bank of California | 2600-000 | NA | 2,868.22 | 2,868.22 | 2,868.22 |
| Clerk of Court | 2700-000 | NA | 4,395.00 | 4,395.00 | 3,861.42 |
| State of California | 2820-000 | NA | 1,625.32 | 0.00 | 0.00 |
| State Of Connecticut | 2820-000 | NA | 0.00 | 0.00 | 0.00 |
| Tennessee Department of Revenue | 2820-000 | NA | 53,380.86 | 0.00 | 0.00 |
| Dilworth Paxson LLP | 3210-000 | NA | 229,406.74 | 229,406.74 | 201,555.22 |
| Dilworth Paxson LLP | 3220-000 | NA | 3,378.21 | 3,378.21 | 2,968.07 |
| Miller Coffey Tate LLP | 3310-000 | NA | 114,316.00 | 114,316.00 | 100,437.27 |
| Miller Coffey Tate LLP | 3320-000 | NA | 618.31 | 618.31 | 543.24 |
| University Mgmt Associates & Consultants Corp | 3991-000 | NA | 472.49 | 472.49 | 472.49 |
| NOTES | 3992-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 748,777.76 | $ 693,771.58 | $ 651,022.54 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Accretive Solutions Inc. | 6700-000 | NA | 217,186.63 | 217,186.63 | 0.00 |
| Benesch Friedlander Coplan & Aronoff LLP | 6700-000 | NA | 18,555.30 | 18,555.30 | 0.00 |
| Locke Lord Bissell & Liddell LLP | 6700-000 | NA | 225,727.69 | 225,727.69 | 0.00 |
| Lowenstein Sandler PC | 6700-000 | NA | 99,087.12 | 99,087.12 | 0.00 |
| Polsinelli Shugart PC | 6700-000 | NA | 55,691.16 | 55,691.16 | 0.00 |
| Internal Revenue Service | 6810-000 | NA | 39,686.23 | 39,686.23 | 0.00 |
| Commonwealth Of Massachusetts | 6820-000 | NA | 476.31 | 476.31 | 0.00 |
| Ohio Department Of Taxation | 6820-000 | NA | 12,231.23 | 12,231.23 | 0.00 |
| State Board Of Equalization | 6820-000 | NA | 3,303.96 | 3,303.96 | 0.00 |
| State of California | 6820-000 | NA | 250.00 | 1,875.32 | 0.00 |
| State Of Connecticut | 6820-000 | NA | 552.50 | 552.50 | 0.00 |
| State Of Louisiana | 6820-000 | NA | 200.00 | 200.00 | 0.00 |
| State Of Michigan | 6820-000 | NA | 598.20 | 0.00 | 0.00 |
| Tennessee Department of Revenue | 6820-000 | NA | 91,237.17 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 764,783.50 | $ 674,573.45 | $ 0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMMONWEALTH OF VA | | 100.00 | NA | NA | 0.00 |
| | CURTIS A PLIMPTON | | 2,324.08 | NA | NA | 0.00 |
| | JAMES W ANDERSON JR | | 2,272.59 | NA | NA | 0.00 |
| | MIKE JOHNSON | | 89.83 | NA | NA | 0.00 |
| | NOEL L CHITWOOD | | 1,484.03 | NA | NA | 0.00 |
| | TAMMY CARDWELL | | 10.50 | NA | NA | 0.00 |
| | WILLIAMETTE VIEW | | 2,403.80 | NA | NA | 0.00 |
| | WOJCIECH ZAWISTOWSKI | | 170.00 | NA | NA | 0.00 |
| | Aadvantage Int'l Fabric | 5200-000 | NA | 2,070.89 | 2,070.89 | 0.00 |
| 32 | Central Telephone Company | 5200-000 | NA | 12,542.78 | 12,542.78 | 0.00 |
| | Chem-Spec Corp | 5200-000 | NA | 952.25 | 952.25 | 0.00 |
| | Commercial Fyr-Fyters, Inc. | 5200-000 | NA | 0.00 | 0.00 | 0.00 |
| | General Electric Capital Corp | 5200-000 | NA | 19,673.74 | 19,673.74 | 0.00 |
| | Globe Express Services LTD | 5200-000 | NA | 19,720.00 | 19,720.00 | 0.00 |
| | Holiday Inn Tulsa City Ctr | 5200-000 | NA | 3,263.12 | 3,263.12 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Moonart International Inc. | 5200-000 | NA | 5,355.24 | 5,355.24 | 0.00 |
| 48-1 | Moonart International, Inc. | 5200-000 | NA | 0.00 | 0.00 | 0.00 |
| | Paragon Global LLC | 5200-000 | NA | 1,356.98 | 1,356.98 | 0.00 |
| | Rita Watkins | 5200-000 | NA | 8,013.36 | 8,013.36 | 0.00 |
| | Synthetics Finishing | 5200-000 | NA | 112.37 | 112.37 | 0.00 |
| | Wesley Barrow & Associates Inc. | 5200-000 | NA | 2,830.40 | 2,830.40 | 0.00 |
| | Wiley T. Nance | 5200-000 | NA | 532.00 | 532.00 | 0.00 |
| | A & E Trading Inc. | 5300-000 | NA | 8,180.24 | 8,180.24 | 0.00 |
| 24 | A&E Trading Inc | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| | Amy Teague | 5300-000 | NA | 4,042.80 | 4,042.80 | 0.00 |
| | Billy Clark | 5300-000 | 9.98 | 9,660.98 | 9,660.98 | 0.00 |
| | Eduardo Chavez | 5300-000 | NA | 10,643.20 | 10,643.20 | 0.00 |
| | Inner Space Design Inc. | 5300-000 | NA | 497.08 | 497.08 | 0.00 |
| | Kirk Heasley | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| | Linda Joyce | 5300-000 | NA | 8,497.90 | 8,497.90 | 0.00 |
| 46 | Marcella Stacy | 5300-000 | NA | 6,499.92 | 6,499.92 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael G. Parker | 5300-000 | NA | 10,703.21 | 10,703.21 | 0.00 |
| | Michael Padjen | 5300-000 | NA | 11,398.00 | 11,398.00 | 0.00 |
| | Nicole Fulcher | 5300-000 | 41.22 | 10,069.26 | 10,069.26 | 0.00 |
| | Regina Dalton | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 27 | Regina Dalton | 5300-000 | NA | 5,602.64 | 5,602.64 | 0.00 |
| | Rita E. Watkins et al | 5300-000 | NA | 490,000.00 | 490,000.00 | 0.00 |
| 47 | Robert Stacy | 5300-000 | NA | 6,914.56 | 6,914.56 | 0.00 |
| 10 | Somchai Tongbua | 5300-000 | NA | 790.40 | 790.40 | 0.00 |
| | Steven P. Lee | 5300-000 | NA | 6,875.00 | 6,875.00 | 0.00 |
| | Tameka Hailey | 5300-000 | NA | 11,415.49 | 11,415.49 | 0.00 |
| | Tom Yow | 5300-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 6 | Wanda Dillard | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| | Life Insurance Company of North America | 5400-000 | NA | 37,753.23 | 37,753.23 | 0.00 |
| | Walter Harris | 5400-000 | NA | 258.50 | 258.50 | 0.00 |
| 11 | Walter Harris | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| | Everest | 5600-000 | NA | 2,600.00 | 2,600.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Floridean Nursing Home & Rehab | 5600-000 | NA | 2,299.00 | 2,299.00 | 0.00 |
| | Woonsocket Health Centre | 5600-000 | NA | 9,640.00 | 9,640.00 | 0.00 |
| | Connecticut Department of Revenue Services | 5800-000 | NA | 1,177.70 | 1,177.70 | 0.00 |
| | Georgia Department of Revenue | 5800-000 | NA | 964.83 | 964.83 | 0.00 |
| | Illinois Department of Employment Security | 5800-000 | NA | 63.73 | 63.73 | 0.00 |
| | Illinois Department of Revenue | 5800-000 | NA | 2,556.00 | 2,556.00 | 0.00 |
| | Internal Revenue Service | 5800-000 | 11,860.94 | 1,396.85 | 1,396.85 | 0.00 |
| | Louisiana Department of Revenue | 5800-000 | NA | 215.00 | 215.00 | 0.00 |
| | Nebraska Department of Revenue | 5800-000 | NA | 223.21 | 223.21 | 0.00 |
| | New York State - Dept. of Taxation & Finance | 5800-000 | NA | 300,022.63 | 300,022.63 | 0.00 |
| | Ohio Department of Taxation | 5800-000 | NA | 89,888.67 | 89,888.67 | 0.00 |
| | Oklahoma Tax Commission | 5800-000 | NA | 500.00 | 500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oregon Department Of Revenue | 5800-000 | NA | 1,131.77 | 1,131.77 | 0.00 |
| | Oregon Employment Department | 5800-000 | NA | 364.85 | 364.85 | 0.00 |
| | State Board of Equalization | 5800-000 | NA | 23,649.95 | 23,649.95 | 0.00 |
| | State of California | 5800-000 | NA | 829.28 | 829.28 | 0.00 |
| 57 | State Of Delaware Division Of Corporations | 5800-000 | NA | 903.53 | 903.53 | 0.00 |
| | State of Michigan | 5800-000 | NA | 16,778.79 | 16,778.79 | 0.00 |
| 62 | STATE OF MICHIGAN | 5800-000 | NA | 343.52 | 343.52 | 0.00 |
| | US Customs & Border Protection | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 33 | Virginia Employment Commission | 5800-000 | 95,000.00 | 97,619.08 | 97,619.08 | 0.00 |
| 36 | Virginia Employment Commission | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| | Wisconsin Department of Revenue | 5800-000 | NA | 814.93 | 814.93 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 115,766.97 | $ 1,281,933.86 | $ 1,281,933.86 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 57TH STREET SUTTON COURT | | 700.85 | NA | NA | 0.00 |
| | A & E TRADING INC | | 6,832.40 | NA | NA | 0.00 |
| | AADVANTAGE INT`L FABRIC | | 2,070.89 | NA | NA | 0.00 |
| | AAHSA AMERICAN ASSO. HOMES FOR THE AGE | | 5,450.00 | NA | NA | 0.00 |
| | AARCO, INC. | | 10,109.06 | NA | NA | 0.00 |
| | ABSOLUTE OFFICE FURNITURE | | 5,230.89 | NA | NA | 0.00 |
| | ACA SECURITY SYSTEMS ALARM CAPITAL ALLIANCE 11, LLC D/B/A ACA SECURITY SYSTEMS | | 240.00 | NA | NA | 0.00 |
| | ACCENT COMMERICAL FURNITURE | | 1,013.32 | NA | NA | 0.00 |
| | ACS-CASSON ART | | 1,301.20 | NA | NA | 0.00 |
| | ACTUARIAL CONSULTANTS, INC. | | 4,205.32 | NA | NA | 0.00 |
| | AHFA | | 3,197.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AIR POWER INC | | 1,925.04 | NA | NA | 0.00 |
| | AIRGAS NATIONAL WELDERS | | 1,327.68 | NA | NA | 0.00 |
| | ALDEN MANAGEMENT SERVICES, INC. | | 822.52 | NA | NA | 0.00 |
| | ALDEN NAPERVILLE | | 4,081.06 | NA | NA | 0.00 |
| | ALLEGRA PRINT & IMAGING | | 1,767.18 | NA | NA | 0.00 |
| | ALLEN MATKINS LECK GAMBLE MALLORY & NATSUS LLP | | 1,499.00 | NA | NA | 0.00 |
| | ALLIANCE HOTEL INVESTORS II | | 1,570.78 | NA | NA | 0.00 |
| | ALLIANCE ONE, LLC C/O PEACHTREE FABRICS | | 4,423.72 | NA | NA | 0.00 |
| | ALPINE WAY ASSISTED LIVING | | 4,987.39 | NA | NA | 0.00 |
| | ALTERNATIVE BUSINESS FURNITURE INC | | 166.00 | NA | NA | 0.00 |
| | AMERICAN BEDDING MANUFACTURERS | | 2,296.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMERICAN CENTURY HOME FABRICS | | 1,761.27 | NA | NA | 0.00 |
| | AMERICAN EXPRESS COMPANY | | 53,519.10 | NA | NA | 0.00 |
| | AMERICAN RESORT DEVELOPMENT ASSOCIATION | | 1,650.00 | NA | NA | 0.00 |
| | AMERISTAFF | | 57,244.31 | NA | NA | 0.00 |
| | AMFAB INC | | 1,626.22 | NA | NA | 0.00 |
| | AMSTERDAM HOUSE CCRC | | 721.00 | NA | NA | 0.00 |
| | ANZEA TEXTILES | | 683.94 | NA | NA | 0.00 |
| | APPALACHIAN ELECTRIC POWER | | 38,431.20 | NA | NA | 0.00 |
| | ARC-COM FABRICS, INC. | | 9,261.37 | NA | NA | 0.00 |
| | ARCHITEX INTERNATIONAL | | 2,156.13 | NA | NA | 0.00 |
| | ASHLEY`S U S LOCK & SECURITY | | 40.00 | NA | NA | 0.00 |
| | AT&T MOBILITY | | 3,105.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T TELECONFERENCE SERVICES | | 4,455.23 | NA | NA | 0.00 |
| | ATRIA SENIOR LIVING GROUP | | 1,704.48 | NA | NA | 0.00 |
| | AVALON CARE CENTER | | 146.78 | NA | NA | 0.00 |
| | AVERITT EXPRESS | | 1,039.58 | NA | NA | 0.00 |
| | BAM PROFESSIONAL JANITORIAL & LAWNCARE SERVICE | | 17,539.77 | NA | NA | 0.00 |
| | BARGAINS GALORE | | 120.00 | NA | NA | 0.00 |
| | BARROW INDUSTRIES | | 15,278.72 | NA | NA | 0.00 |
| | BEAUREGARD | | 1,925.00 | NA | NA | 0.00 |
| | BENEFICIAL VIRGINIA, INC C/O HENRY COUNTY GENERAL DISTRICT COURT | | 18.17 | NA | NA | 0.00 |
| | BENEFIT ANALYSIS INC | | 7,884.50 | NA | NA | 0.00 |
| | BERRY REALTY TRUST LLC | | 400.00 | NA | NA | 0.00 |
| | BEST WESTERN CORTE MADERA | | 5,645.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BEST WESTERN EL RANCHO INN | | 2,744.32 | NA | NA | 0.00 |
| | BEST WESTERN INTERNATIONAL INC | | 561.67 | NA | NA | 0.00 |
| | BEVERLY RIDDLE | | 256.00 | NA | NA | 0.00 |
| | BLUE RIDGE FREIGHT LLC | | 6,350.00 | NA | NA | 0.00 |
| | BLUE RIDGE SOLVENTS & COATINGS, INC | | 642.25 | NA | NA | 0.00 |
| | BPG HOTEL PTNS X111 LLC | | 58.75 | NA | NA | 0.00 |
| | BRENTANO INC. | | 60.00 | NA | NA | 0.00 |
| | BROOKDALE SENIOR LIVING | | 328.34 | NA | NA | 0.00 |
| | BROOKDALE/ALTERRA | | 3,423.32 | NA | NA | 0.00 |
| | BRUSH CREEK LODGE | | 14,862.50 | NA | NA | 0.00 |
| | BUSINESS AUTOMATION SPECIALISTS | | 1,194.00 | NA | NA | 0.00 |
| | BUTLER SPECIALTY COMPANY | | 3,176.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C & H LUMBER CORP | | 22,936.50 | NA | NA | 0.00 |
| | CALDWELL FREIGHT LINES INC | | 269.82 | NA | NA | 0.00 |
| | CALIFORNIA ARMENIAN HOME | | 51.12 | NA | NA | 0.00 |
| | CARIBBEAN HOTEL DEVELOPERS | | 8,142.00 | NA | NA | 0.00 |
| | CARLSON HOSPITALITY WORLDWIDE | | 7,655.71 | NA | NA | 0.00 |
| | CAROLINA INN | | 2,100.28 | NA | NA | 0.00 |
| | CAROLYN FABRICS INC | | 5,092.47 | NA | NA | 0.00 |
| | CARPENTER COMPANY | | 139,924.19 | NA | NA | 0.00 |
| | CARVER & ASSOCIATES | | 30,219.28 | NA | NA | 0.00 |
| | CAST CLASSICS, 99 INC. | | 0.05 | NA | NA | 0.00 |
| | CCH | | 299.22 | NA | NA | 0.00 |
| | CCH INCORPORATED | | 952.00 | NA | NA | 0.00 |
| | CF STINSON, INC. | | 5,528.30 | NA | NA | 0.00 |
| | CHAMELEON DESIGN | | 2,011.20 | NA | NA | 0.00 |
| | CHEM-SPEC CORP | | 952.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHEMTREAT, INC. | | 1,584.73 | NA | NA | 0.00 |
| | CITY OF MARTINSVILLE UTILITY BILLING | | 6,373.27 | NA | NA | 0.00 |
| | CLEARBROOK INN | | 990.55 | NA | NA | 0.00 |
| | COASTAL CREDIT, LLC C/O VIRGINIA BEACH GENERAL DIST. COURT | | 245.37 | NA | NA | 0.00 |
| | COMFORT INN DAVISON | | 4,949.60 | NA | NA | 0.00 |
| | COMPX NATIONAL COMPX SECURITY PRODUCTS | | 374.03 | NA | NA | 0.00 |
| | CONTAINER WAREHOUSE INC | | 3,969.40 | NA | NA | 0.00 |
| | CONTINENTAL BRASS INC | | 469.23 | NA | NA | 0.00 |
| | CON-WAY FREIGHT | | 2,198.20 | NA | NA | 0.00 |
| | CORAL | | 975.70 | NA | NA | 0.00 |
| | CORPORATION SERVICES COMPNAY | | 2,192.00 | NA | NA | 0.00 |
| | COTTON BELT, INC | | 117.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COVENANT GROUP | | 111.36 | NA | NA | 0.00 |
| | CREATIVE HOME CONSULTING | | 1,600.00 | NA | NA | 0.00 |
| | CREEKSIDE AT THREE RIVERS | | 27,861.89 | NA | NA | 0.00 |
| | CRI - COORDINATED RESOURCES INC | | 6,418.90 | NA | NA | 0.00 |
| | CST CO | | 659.00 | NA | NA | 0.00 |
| | CURRIER & WITHERS SUPPLY CO. | | 3,713.02 | NA | NA | 0.00 |
| | DALY SEVEN | | 445.42 | NA | NA | 0.00 |
| | DATA NETWORK SOLUTIONS, INC. | | 562.28 | NA | NA | 0.00 |
| | DELL FINANCIAL SERVICES, LP | | 78,945.35 | NA | NA | 0.00 |
| | DESIGN RESOURCES, INC C/O OF THE CIT GROUP/COMMERCIAL SVC | | 7,700.00 | NA | NA | 0.00 |
| | DESIGN TEX INC. | | 5,645.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIMENSION WOOD PRODUCTS, INC. | | 26,134.84 | NA | NA | 0.00 |
| | DIVERSIFIED INVESTMENT ADVISOR | | 1,314.50 | NA | NA | 0.00 |
| | DOMUS 3 SENIOR LIVING DESIGN | | 3,726.02 | NA | NA | 0.00 |
| | DORELL FABRICS | | 971.70 | NA | NA | 0.00 |
| | DOROTHY LOVE RETIREMENT COM | | 3,728.47 | NA | NA | 0.00 |
| | DRAKE CENTER BRIDGEWAY POINTE | | 6,004.89 | NA | NA | 0.00 |
| | DU FRANE MOVING AND STORAGE | | 8,000.32 | NA | NA | 0.00 |
| | DUO FAST CAROLINAS, INC. | | 3,560.56 | NA | NA | 0.00 |
| | ECONOLODGE | | 5.12 | NA | NA | 0.00 |
| | ECP DISTRIBUTORS | | 139.65 | NA | NA | 0.00 |
| | EDELMAN LEATHER LLC | | 236.26 | NA | NA | 0.00 |
| | EUROLEATHER, INC. | | 33,760.84 | NA | NA | 0.00 |
| | EVENSONBEST LLC | | 2,090.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EXPRESS SERVICES, INC. | | 64,058.81 | NA | NA | 0.00 |
| | FABRICS & MORE | | 737.64 | NA | NA | 0.00 |
| | FALCON PRODUCTS INC MSC #410744 COMMERCIAL FURNITURE GROUP, INC | | 23,307.48 | NA | NA | 0.00 |
| | FERGUSON ENTERPRISES | | 338.86 | NA | NA | 0.00 |
| | FIBRE CONTAINER CO INC | | 65,557.29 | NA | NA | 0.00 |
| | FIREMANS FUND INSURANCE COMPANY | | 10,050.00 | NA | NA | 0.00 |
| | FIRST INSURANCE FUNDING GROUP | | 25.98 | NA | NA | 0.00 |
| | FISHER & PHILLIPS, LLP | | 4,015.27 | NA | NA | 0.00 |
| | FLORIDEAN NURSING HOME & REHAB | | 2,445.92 | NA | NA | 0.00 |
| | FOOD EXPRESS | | 5,211.70 | NA | NA | 0.00 |
| | FOOTHILLS TRUCKING CO INC. | | 246.04 | NA | NA | 0.00 |
| | FORESTRY SYSTEMS, INC | | 420.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FORMICA CORPORATION | | 288.89 | NA | NA | 0.00 |
| | FORT WAYNE HILTON | | 62,116.56 | NA | NA | 0.00 |
| | FRED A RAKES R & R TRUCKING | | 12,470.00 | NA | NA | 0.00 |
| | FREIGHT MOVERS INTERNATIONAL | | 984.30 | NA | NA | 0.00 |
| | FT LEWIS LODGING | | 60,000.00 | NA | NA | 0.00 |
| | FURNITURE BY LOWELL | | 340.00 | NA | NA | 0.00 |
| | FURNLITE, INC. | | 104.08 | NA | NA | 0.00 |
| | G E CAPITAL | | 44,518.07 | NA | NA | 0.00 |
| | G E CAPITAL | | 9,836.87 | NA | NA | 0.00 |
| | GATEWAY SENIOR LIVING | | 79.93 | NA | NA | 0.00 |
| | GCA STAFFING SERVICES | | 2,686.20 | NA | NA | 0.00 |
| | GERBER TECHNOLOGY | | 4,310.95 | NA | NA | 0.00 |
| | GILFORD CORPORATION | | 168.07 | NA | NA | 0.00 |
| | GLOBAL LINK LOGISTICS | | 4,448.34 | NA | NA | 0.00 |
| | GLOBAL TEXTILE ALLIANCE, INC. | | 2,245.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GMAC COMMERCIAL FINANCE | | 9,458.40 | NA | NA | 0.00 |
| | GOLDING FABRICS, INC. | | 856.21 | NA | NA | 0.00 |
| | HAMMARY FURNITURE | | 2,451.65 | NA | NA | 0.00 |
| | HANES CONVERTING COMPANY | | 34,178.10 | NA | NA | 0.00 |
| | HARRIS N A C/O GLOBAL LINK BROKERAGE | | 7,751.92 | NA | NA | 0.00 |
| | HEATHER & HEARTH DESIGNS | | 97.43 | NA | NA | 0.00 |
| | HENRICKSEN | | 320.78 | NA | NA | 0.00 |
| | HERITAGE HOUSE | | 1,200.45 | NA | NA | 0.00 |
| | HERTZ EQUIPMENT RENTAL CORP | | 3,830.40 | NA | NA | 0.00 |
| | HILLCREST COUNTRY ESTATES | | 19,373.35 | NA | NA | 0.00 |
| | HILLCREST PROPERTIES, LTD | | 282.88 | NA | NA | 0.00 |
| | HILTON GARDEN INN MOBILE WEST | | 15.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HOLIDAY INN ENFIELD | | 168,822.50 | NA | NA | 0.00 |
| | HOLIDAY INN EXPRESS | | 7,652.29 | NA | NA | 0.00 |
| | HOLIDAY INN EXPRESS | | 7,652.29 | NA | NA | 0.00 |
| | HOLIDAY INN EXPRESS COLUMBIA | | 107.00 | NA | NA | 0.00 |
| | HOLIDAY INN EXPRESS LOUISVILLE | | 2,833.28 | NA | NA | 0.00 |
| | HOLIDAY INN TULSA CITY CTR | | 3,263.12 | NA | NA | 0.00 |
| | HOMEGOODS | | 2,594.98 | NA | NA | 0.00 |
| | HORSEHEADS HOLIDAY INN | | 2.53 | NA | NA | 0.00 |
| | HOSPITALITY RESEARCH & MARKETING | | 696.29 | NA | NA | 0.00 |
| | HOUSING AUTHORITY KEY WEST FL | | 4,003.95 | NA | NA | 0.00 |
| | HOWARD JOHNSON KANSAS CITY | | 470.14 | NA | NA | 0.00 |
| | HSO LOGISTICS INC. | | 94,888.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HUB INTL OF CA INS SERVICES | | 22,915.00 | NA | NA | 0.00 |
| | HUTCHENS PETROLEUM CORPORATION | | 598.27 | NA | NA | 0.00 |
| | HYATT REGENCY JERSEY CTY | | 8,674.03 | NA | NA | 0.00 |
| | INNER SPACE DESIGN, INC. | | 497.08 | NA | NA | 0.00 |
| | INSIGHT DIRECT USA, INC. | | 2,052.00 | NA | NA | 0.00 |
| | INSIGHT GLOBAL FINANCE | | 1,532.58 | NA | NA | 0.00 |
| | INSTALL OR MOVE | | 4,691.84 | NA | NA | 0.00 |
| | INTERIOR DESIGN CONCEPTS INC | | 270.73 | NA | NA | 0.00 |
| | INTERNATIONAL BUSINESS INSTALLATIONS | | 6,569.32 | NA | NA | 0.00 |
| | INTERNATIONAL CONTRACT FURNISHINGS | | 620.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNATIONAL HOTEL/MOTEL & C/O GEORGE LITTLE MGMT INC. RESTAURANT SHOW | | 13,072.00 | NA | NA | 0.00 |
| | INTERSPEC | | 424.03 | NA | NA | 0.00 |
| | INWOOD OFFICE FURNITURE | | 3,067.60 | NA | NA | 0.00 |
| | J BARKLEY DESIGN GROUP | | 3,050.24 | NA | NA | 0.00 |
| | J L BUSINESS INTERIORS INC | | 1,120.61 | NA | NA | 0.00 |
| | JANA CHARVAT & COMPANY | | 158.25 | NA | NA | 0.00 |
| | JEA INTERIOR DESIGN | | 139.60 | NA | NA | 0.00 |
| | JEI | | 29,303.17 | NA | NA | 0.00 |
| | JOHN A MARSHALL CO | | 407.10 | NA | NA | 0.00 |
| | JOHN B PARCELL BASSETT OFFICE SUPPLY | | 28,389.68 | NA | NA | 0.00 |
| | JRL STUDIOS | | 1,192.50 | NA | NA | 0.00 |
| | JUDSON RETIREMENT COMMUNITY | | 1,395.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JUNG DESIGNS | | 183.59 | NA | NA | 0.00 |
| | KANAWHA HEALTHCARE SOLUTIONS, INC. C/O WACHOVIA BANK | | 233.10 | NA | NA | 0.00 |
| | KAYHAN INTERNATIONAL, LIMITED | | 300.00 | NA | NA | 0.00 |
| | KELLY DRYE & WARREN LLP | | 16,434.51 | NA | NA | 0.00 |
| | KENLIN GROUP INC | | 331.39 | NA | NA | 0.00 |
| | KILPATRICK STOCKTON LLP | | 2,253.59 | NA | NA | 0.00 |
| | KINCAID FURNITURE CO | | 2,690.00 | NA | NA | 0.00 |
| | KINGDOM FURNITURE COMPANY, LTD. | | 37,747.44 | NA | NA | 0.00 |
| | KRAFT & KRAFT PC | | 750.00 | NA | NA | 0.00 |
| | LANE HOSPITALITY | | 2,284.90 | NA | NA | 0.00 |
| | LARRY SMITH | | 5,168.79 | NA | NA | 0.00 |
| | LAURIE PEARSON INTERIOR DESIGN | | 1,078.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LEA INDUSTRIES | | 16.08 | NA | NA | 0.00 |
| | LEO VOGEL | | 39,166.66 | NA | NA | 0.00 |
| | LEVEE DRIVE SENIOR APARTMENTS | | 2,909.73 | NA | NA | 0.00 |
| | LIKO VRHNIKA D D | | 45,985.15 | NA | NA | 0.00 |
| | LINAK U S INC. | | 3,368.27 | NA | NA | 0.00 |
| | LLOYD/FLANDERS IND INC. % BB&T FACTORS CORP | | 11,490.71 | NA | NA | 0.00 |
| | M & L TRANSFER | | 804.34 | NA | NA | 0.00 |
| | MAHARAM FABRIC CORP | | 1,870.22 | NA | NA | 0.00 |
| | MAINTENANCE ENGINEERING, LTD | | 246.08 | NA | NA | 0.00 |
| | MARKESAN RESIDENT HOME INC | | 410.97 | NA | NA | 0.00 |
| | MARRIOTT INT`L - MIDCS | | 6,915.94 | NA | NA | 0.00 |
| | MARTINSVILLE URGENT CARE | | 130.00 | NA | NA | 0.00 |
| | MATREX C/O L&P FINANCIAL SERVICES | | 3,653.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MAYER-PAETZ INC. | | 25,871.91 | NA | NA | 0.00 |
| | MCCAMLY PLAZA HOTEL | | 18,706.88 | NA | NA | 0.00 |
| | MEADOW RIDGE | | 1,171.81 | NA | NA | 0.00 |
| | MEADOWOOD INDUSTRIES | | 334.22 | NA | NA | 0.00 |
| | METROPOLITAN PIER AND EXPOSITION AUTHORITY | | 516.50 | NA | NA | 0.00 |
| | MGM TRANSPORT CORP | | 1,660.83 | NA | NA | 0.00 |
| | MICHAEL G PARKER | | 10,273.21 | NA | NA | 0.00 |
| | MIDWEST HEALTH MANAGEMENT | | 778.00 | NA | NA | 0.00 |
| | MILLWOOD BUSINESS INTERIORS | | 91.32 | NA | NA | 0.00 |
| | MILWAUKEE DELIVERY SERVICE WORLDWIDE LOGISTICS | | 3,791.02 | NA | NA | 0.00 |
| | MIMECAST NORTH AMERICA, INC | | 2,098.39 | NA | NA | 0.00 |
| | MIMOSA COVE DESIGN RESOURCES, LLC | | 190.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MOHAWK FINISHING PROD | | 211.20 | NA | NA | 0.00 |
| | MONTGOMERY KONE | | 1,966.79 | NA | NA | 0.00 |
| | MORGAN FABRICS | | 8,122.25 | NA | NA | 0.00 |
| | MORTON MOTOR EXPRESS INC | | 13,464.06 | NA | NA | 0.00 |
| | MOUNTAIN PARK SPRING WATER, INC. | | 290.87 | NA | NA | 0.00 |
| | MUTUAL OF OMAHA | | 40,131.84 | NA | NA | 0.00 |
| | NATIONAL CONVENTION SERVICES | | 10,648.71 | NA | NA | 0.00 |
| | NATIONAL WELDERS SUPPLY CO.INC | | 766.10 | NA | NA | 0.00 |
| | NEVADA HOTEL & LODGING ASSOCIATION | | 2,500.00 | NA | NA | 0.00 |
| | NEVAMAR COMPANY LLC | | 1,429.63 | NA | NA | 0.00 |
| | NEW LIFE RESTORATION | | 2,560.00 | NA | NA | 0.00 |
| | NEW ULM FURNITURE CO | | 4,891.95 | NA | NA | 0.00 |
| | NHC INTERIOR DESIGN | | 222.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NIELSEN BUSINESS MEDIA INC. | | 25,800.00 | NA | NA | 0.00 |
| | NORTHEAST BUSINESS INTERIORS | | 14,561.58 | NA | NA | 0.00 |
| | NUTEX CONCEPTS CORP | | 1,845.71 | NA | NA | 0.00 |
| | OFFICE ENVIRONMENTS OF NEW ENGLAND | | 1,255.80 | NA | NA | 0.00 |
| | OFFICE INSTALLATIONS SPECIALISTS INC | | 1,922.37 | NA | NA | 0.00 |
| | OFFICE RESOURCES | | 20,631.28 | NA | NA | 0.00 |
| | OHIO DESK | | 7.07 | NA | NA | 0.00 |
| | OHT IV LLC | | 2,364.00 | NA | NA | 0.00 |
| | OMNI CHARLOTTE HOTEL | | 324.75 | NA | NA | 0.00 |
| | OPRS - OH PRESBYTERIAN RETIREMENT SVCS | | 6,162.61 | NA | NA | 0.00 |
| | OXFORD LTD | | 4,207.65 | NA | NA | 0.00 |
| | PARAGON GLOBAL LLC | | 1,356.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PARKSIDE - CRL SENIOR LIVING | | 3,971.91 | NA | NA | 0.00 |
| | PAYPRO ADMINISTRATORS | | 50.00 | NA | NA | 0.00 |
| | PENNSYLVANIA HOUSE, INC | | 2,234.49 | NA | NA | 0.00 |
| | PIONEER PLASTIC CORP | | 265.17 | NA | NA | 0.00 |
| | PITNEY BOWES | | 3,862.98 | NA | NA | 0.00 |
| | PITT OHIO EXPRESS, INC. | | 5,478.25 | NA | NA | 0.00 |
| | PLASTIC INDUSTRIES, INC | | 34.39 | NA | NA | 0.00 |
| | PORTIS SEWING MACHINE CO. | | 6,488.50 | NA | NA | 0.00 |
| | PRICE MODERN | | 425.00 | NA | NA | 0.00 |
| | PROTEL | | 1,320.97 | NA | NA | 0.00 |
| | PYRAMID HOSPITALITY & DEVELOPMENT | | 26,816.61 | NA | NA | 0.00 |
| | QUADRANT SOFTWARE | | 3,596.20 | NA | NA | 0.00 |
| | QUALITY INN GRAN VIEW | | 20.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | QUESTEX MEDIA GROUP, INC. | | 5,000.00 | NA | NA | 0.00 |
| | R & J TIRE SERVICE | | 35.00 | NA | NA | 0.00 |
| | R O I DESIGN | | 181.75 | NA | NA | 0.00 |
| | RADIO COMMUNICATIONS CO. | | 62.41 | NA | NA | 0.00 |
| | RAJALA DESIGN | | 510.21 | NA | NA | 0.00 |
| | RALDEX III INC DBA HAMPTON INN & SUITES | | 601.80 | NA | NA | 0.00 |
| | REAL INTEGRATED SYSTEMS C/O CHAMP DIRECT MAIL | | 6,000.00 | NA | NA | 0.00 |
| | REBECCA B CONNELLY, TRUSTEE | | 401.67 | NA | NA | 0.00 |
| | REED CONSTRUCTION DATA | | 3,592.00 | NA | NA | 0.00 |
| | REGENCY | | 1,031.53 | NA | NA | 0.00 |
| | RESERVE ACCOUNT | | 6.24 | NA | NA | 0.00 |
| | RICHLOOM FABRICS C/O ROSENTHAL & ROSENTHAL | | 9,192.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RIDGECREST MOVING C/O KEN | | 3,105.90 | NA | NA | 0.00 |
| | ROSE HILL CENTER | | 4,182.00 | NA | NA | 0.00 |
| | ROUTER BIT SERVICE CO INC | | 6,306.83 | NA | NA | 0.00 |
| | ROYAL MANAGEMENT CORP | | 61.22 | NA | NA | 0.00 |
| | RYZEX REPAIR INC. | | 78.63 | NA | NA | 0.00 |
| | SAGE PAYMENT SOLUTIONS | | 1,946.92 | NA | NA | 0.00 |
| | SALICE | | 1,776.43 | NA | NA | 0.00 |
| | SAM MOORE FURNITURE INC. % CIT GROUP COMMERCIAL SERVICES | | 26,666.62 | NA | NA | 0.00 |
| | SANDERS ELECTRIC MOTOR | | 2,001.45 | NA | NA | 0.00 |
| | SANWELL PRINTING CO | | 492.45 | NA | NA | 0.00 |
| | SB INDUSTRIES INCORPORATED | | 45,028.80 | NA | NA | 0.00 |
| | SCHULTZ SEATING SYSTEM | | 4,067.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SCRIBE | | 1,257.00 | NA | NA | 0.00 |
| | SEAPORT INN | | 175.35 | NA | NA | 0.00 |
| | SECHRIST DESIGN ASSOCIATES, INC. | | 91.98 | NA | NA | 0.00 |
| | SEDGWICK BUSINESS INTERIORS | | 250.00 | NA | NA | 0.00 |
| | SENCO PRODUCTS INC | | 4,979.13 | NA | NA | 0.00 |
| | SENIOR SERVICES OF AMERICA | | 337.53 | NA | NA | 0.00 |
| | SEVEN | | 1,646.36 | NA | NA | 0.00 |
| | SHELBY WILLIAMS MSC #410744 COMMERCIAL FURNITURE GROUP, INC. | | 2,772.80 | NA | NA | 0.00 |
| | SHENANDOAH INDUSTRIAL RUBBER CO. | | 98.36 | NA | NA | 0.00 |
| | SHULL TRANSPORT, LLC | | 3,318.95 | NA | NA | 0.00 |
| | SKILLED HEALTHCARE | | 1,580.45 | NA | NA | 0.00 |
| | SKOL PROPERTIES AND INVESTMENTS | | 4,185.37 | NA | NA | 0.00 |
| | SMITH LEONARD LLP | | 53,957.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SMITH NOVELTY | | 2,604.00 | NA | NA | 0.00 |
| | SMITH TRAVEL RESEARCH INC | | 1,595.00 | NA | NA | 0.00 |
| | SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | 160.00 | NA | NA | 0.00 |
| | SOUTHEASTERN BEHAVIORAL HEALTH SYSTEMS | | 881.25 | NA | NA | 0.00 |
| | SOUTHEASTERN FREIGHT LINE | | 2,416.13 | NA | NA | 0.00 |
| | SOUTHEASTERN WOOD PRODUCTS INC | | 18,055.43 | NA | NA | 0.00 |
| | SOUTHERN CRAFTSMANS GUILD INC | | 1,664.15 | NA | NA | 0.00 |
| | SOUTHERN GRAPHICS & SUPPLY, CO | | 433.09 | NA | NA | 0.00 |
| | SOUTHERN IMAGING GROUP, INC | | 2,364.23 | NA | NA | 0.00 |
| | SPECIALTY LIGHTING INC | | 201.79 | NA | NA | 0.00 |
| | SPRINT | | 754.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STANLEY STEAMERS | | 89.00 | NA | NA | 0.00 |
| | STEVES PLATING CORP | | 523.05 | NA | NA | 0.00 |
| | STOCKTON UPHOLSTERY & WINDOW COVERINGS | | 230.00 | NA | NA | 0.00 |
| | STRATUS ENVIRONMENTAL SOLUTIONS, INC. | | 489.91 | NA | NA | 0.00 |
| | STUDIO ELEMENTS LLC | | 1,000.00 | NA | NA | 0.00 |
| | SUN CONTINENTAL LOGISTICS INC. | | 64,253.87 | NA | NA | 0.00 |
| | SWAVELLE/MILL FABRICS | | 9,812.60 | NA | NA | 0.00 |
| | TAMMY CARDWELL | | 10.50 | NA | NA | 0.00 |
| | TARHEEL PAPER & SUPPLY | | 2,875.18 | NA | NA | 0.00 |
| | TATUM, LLC. | | 3,338.70 | NA | NA | 0.00 |
| | TELESCOPE CASUAL FURNITURE INC. | | 10,360.06 | NA | NA | 0.00 |
| | TENNESSEE DEPT OF LABOR & WORKFORCE DEVELOPMENT | | 20.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THE CHILDRENS INN AT NH | | 322.00 | NA | NA | 0.00 |
| | THE DESIGN RESOURCE MANAGEMENT GROUP | | 2,115.00 | NA | NA | 0.00 |
| | THE HOTEL AND RESIDENCES LA | | 6,533.39 | NA | NA | 0.00 |
| | THE PALMS OF PUNTA GORDA | | 775.59 | NA | NA | 0.00 |
| | THE REFINISHING TOUCH | | 816.35 | NA | NA | 0.00 |
| | THE THRO COMPANY-MANKATO HOUSE | | 3,090.72 | NA | NA | 0.00 |
| | THE UTTERMOST CO. | | 5,159.88 | NA | NA | 0.00 |
| | THE VALSPAR CORPORATION | | 38,796.25 | NA | NA | 0.00 |
| | THERMAL TRANSFER REPAIR INC. | | 395.00 | NA | NA | 0.00 |
| | TIETEX INTERNATIONAL, LTD | | 573.12 | NA | NA | 0.00 |
| | TIME TECHNOLOGIES INC | | 282.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TREASURER OF VIRGINIA % DIV OF CHILD SUPPORT ENFORCE | | 213.92 | NA | NA | 0.00 |
| | TRIAD CUTTING TOOLS | | 418.00 | NA | NA | 0.00 |
| | TRIAD TECHNOLOGY GROUP | | 932.76 | NA | NA | 0.00 |
| | TRIMARK SS KEMP CLEVELAND | | 2,701.50 | NA | NA | 0.00 |
| | ULTRA FABRICS LLC | | 3,298.19 | NA | NA | 0.00 |
| | ULTRA MEK | | 48,771.83 | NA | NA | 0.00 |
| | UNUM PROVIDENT INSURANCE COMPANY OF AMERICA | | 713.98 | NA | NA | 0.00 |
| | UPS SUPPLY CHAIN SOLUTIONS, INC. | | 11,924.76 | NA | NA | 0.00 |
| | VALLEY FORGE FABRICS, INC. | | 14,837.54 | NA | NA | 0.00 |
| | VENDOME GROUP | | 8,523.00 | NA | NA | 0.00 |
| | VETTER HEALTH SERVICES | | 8,092.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VICTOR INNOVATIVE TEXTILES | | 998.58 | NA | NA | 0.00 |
| | VIRGINIA RESORT DEVELOPMENT ASSOCIATION | | 500.00 | NA | NA | 0.00 |
| | VOLUNTEERS OF AMERICA-SW SR CENTER | | 261.96 | NA | NA | 0.00 |
| | VSS, LLC | | 1,309.94 | NA | NA | 0.00 |
| | VULCAN INFORMATION PACKAGING | | 3,410.80 | NA | NA | 0.00 |
| | W W BOXLEY CO, | | 819.63 | NA | NA | 0.00 |
| | WAL-TEK | | 1,773.73 | NA | NA | 0.00 |
| | WARREN TRUCKING CO., INC. | | 9,448.46 | NA | NA | 0.00 |
| | WASTE MANAGEMENT, INC. STONEVILLE | | 7,231.01 | NA | NA | 0.00 |
| | WDI COMPANIES, INC | | 10,303.57 | NA | NA | 0.00 |
| | WEINER & LANGE PC | | 1,450.00 | NA | NA | 0.00 |
| | WELSH PAPER CO INC | | 155.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WESLEY BARROW & ASSOCIATES, INC. | | 2,830.40 | NA | NA | 0.00 |
| | WESLEY MANOR | | 31.01 | NA | NA | 0.00 |
| | WESTIN-NIELSEN | | 412.91 | NA | NA | 0.00 |
| | WHITE LODGING SERVICES CORP | | 3,438.30 | NA | NA | 0.00 |
| | WHITE LODGING SERVICES CORP | | 3,000.00 | NA | NA | 0.00 |
| | WILEY T NANCE | | 532.00 | NA | NA | 0.00 |
| | WILLIAM HILL MANOR | | 37,406.41 | NA | NA | 0.00 |
| | WILLIAMETTE VIEW | | 2,403.80 | NA | NA | 0.00 |
| | WILLIAMS & WILLIAMS INC. | | 1,720.08 | NA | NA | 0.00 |
| | WILSONART INTERNATIONAL INC | | 443.84 | NA | NA | 0.00 |
| | WISEWAY MOTOR FREIGHT | | 439.16 | NA | NA | 0.00 |
| | WITHERS TRANSPORTATION SYSTEMS | | 9,063.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WOMACK SUPPLY CO INC | | 635.22 | NA | NA | 0.00 |
| | WOOD HARVESTERS INC. | | 2,247.00 | NA | NA | 0.00 |
| | WOODARD/CM, INC. | | 14,133.69 | NA | NA | 0.00 |
| | WOODEN CREATIONS | | 4,100.00 | NA | NA | 0.00 |
| | WOODWORKER`S SUPPLY | | 167.82 | NA | NA | 0.00 |
| | WOONSOCKET HEALTH CARE | | 9,640.00 | NA | NA | 0.00 |
| | WORKING SPACES INC | | 864.20 | NA | NA | 0.00 |
| | WORLDMARK BEAR LAKE RESORT | | 35,328.69 | NA | NA | 0.00 |
| | WORLDWIDE LOGISTICS | | 10,337.53 | NA | NA | 0.00 |
| | WYNWOOD OF KENMORE | | 111.24 | NA | NA | 0.00 |
| | A-1 Finishing Inc. | 7100-000 | 852.06 | 843.80 | 843.80 | 0.00 |
| 135BNC | Accessories Contract Sales Inc. | 7100-000 | 650.60 | 650.60 | 650.60 | 0.00 |
| | American Decorative Fabrics | 7100-000 | 2,033.91 | 2,994.14 | 2,994.14 | 0.00 |
| 23 | American Decorative Fabrics | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | American Industries Inc. | 7100-000 | 165.57 | 420.35 | 420.35 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | American Zurich Insurance Company | 7100-000 | NA | 1,189.00 | 1,189.00 | 0.00 |
| | Arthur A Oliver & Son | 7100-000 | 2,001.93 | 2,001.93 | 2,001.93 | 0.00 |
| 8 | Arthur A Oliver & Son | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Aspen Highlands Condominium Association | 7100-000 | NA | 1,753,945.46 | 1,753,945.46 | 0.00 |
| 45 | Aspen Highlands Condominium Association | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Atco International | 7100-000 | 512.70 | 256.35 | 256.35 | 0.00 |
| 20 | Atco International | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 15 | Audit Logistics Llc | 7100-000 | 10,695.00 | 10,695.00 | 10,695.00 | 0.00 |
| | Automatic Lathe Cutterhd | 7100-000 | 2,270.42 | 0.00 | 0.00 | 0.00 |
| | Autumn House Products | 7100-000 | 1,673.74 | 1,673.74 | 1,673.74 | 0.00 |
| | Barnes & Thornburg LLP | 7100-000 | 1,605.00 | 1,605.00 | 1,605.00 | 0.00 |
| 60 | Barnes & Thornburg LLP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Bartson Fabrics Inc. | 7100-000 | 466.87 | 466.87 | 466.87 | 0.00 |
| | Belair Care Center | 7100-000 | 19,208.00 | 19,208.00 | 19,208.00 | 0.00 |
| | Bennett Network Systems LLC | 7100-000 | 24,676.94 | 28,590.51 | 28,590.51 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BFI | 7100-000 | 3,664.91 | 3,446.08 | 3,446.08 | 0.00 |
| | Blake Designs & Purchasing | 7100-000 | 298.00 | 298.00 | 298.00 | 0.00 |
| | Caroline Telephone & Telegraph LLC | 7100-000 | 2,620.04 | 2,763.39 | 2,763.39 | 0.00 |
| | Carroll Leather | 7100-000 | 58,104.17 | 56,555.99 | 56,555.99 | 0.00 |
| | C-Com Inc. | 7100-000 | 10,571.67 | 0.00 | 0.00 | 0.00 |
| | Chambers Fabrics Inc. | 7100-000 | 365.00 | 189.14 | 189.14 | 0.00 |
| 42 | Charles W Trent & Co. Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Charles W. Trent & Company Inc. | 7100-000 | 16,871.02 | 16,871.02 | 16,871.02 | 0.00 |
| 2 | Citrix Online | 7100-000 | 1,770.00 | 3,092.74 | 3,092.74 | 0.00 |
| | Clappers Industries Inc. | 7100-000 | 18,741.27 | 21,515.88 | 21,515.88 | 0.00 |
| | Cold Spring Hills | 7100-000 | 50,465.36 | 50,465.36 | 50,465.36 | 0.00 |
| | Comfort Inn & Suites Paramus | 7100-000 | 836.74 | 836.74 | 836.74 | 0.00 |
| 17 | Commercial Fyr-Fyters, Inc. | 7100-000 | 1,548.43 | 666.11 | 666.11 | 0.00 |
| | Contel Corporation | 7100-000 | 8,682.37 | 8,662.37 | 8,662.37 | 0.00 |
| | Crossroads Leather | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18 | Crossroads Leather | 7100-000 | 23,080.94 | 42,973.44 | 42,973.44 | 0.00 |
|  | Culp | 7100-000 | 4,548.48 | 4,548.48 | 4,548.48 | 0.00 |
|  | Customer Effective Solutions | 7100-000 | 18,208.12 | 0.00 | 0.00 | 0.00 |
|  | Dalfen Sales Agency Inc | 7100-000 | 1,271.71 | 13,875.48 | 13,875.48 | 0.00 |
| 25 | Dalfen Sales Agency Inc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
|  | Daniel Paul Chairs LLC | 7100-000 | 9,553.30 | 8,599.16 | 8,599.16 | 0.00 |
|  | Davenport Energy | 7100-000 | 5,455.12 | 1,086.77 | 1,086.77 | 0.00 |
|  | Davis Wood Products Inc. | 7100-000 | 608.74 | 608.74 | 608.74 | 0.00 |
| 31 | Dealer Imports | 7100-000 | 47,026.00 | 47,026.00 | 47,026.00 | 0.00 |
|  | Douglass Industries, Inc. | 7100-000 | 1,336.38 | 1,336.38 | 1,336.38 | 0.00 |
| 16 | Douglass Industries, Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
|  | Dunn and Bradstreet, Inc. | 7100-000 | 45,336.00 | 45,336.00 | 45,336.00 | 0.00 |
|  | Duralee Fabrics Ltd. | 7100-000 | 3,278.63 | 3,278.63 | 3,278.63 | 0.00 |
|  | Economy Exterminators Inc. | 7100-000 | 1,050.00 | 1,190.00 | 1,190.00 | 0.00 |
|  | Electric Service & Sales Inc. | 7100-000 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 |
| 12 | Elevating Equipment Inspection | 7100-000 | 125.00 | 125.00 | 125.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elizabeth Fretwell | 7100-000 | NA | 6,372.60 | 6,372.60 | 0.00 |
| | Engineering Design Systems Inc. | 7100-000 | 5,490.00 | 7,575.66 | 7,575.66 | 0.00 |
| | Environments 4 Business LLC | 7100-000 | NA | 14,561.58 | 14,561.58 | 0.00 |
| | Everest | 7100-000 | 6,810.10 | 4,210.10 | 4,210.10 | 0.00 |
| | Exel Transportation Services, Inc. | 7100-000 | 27,736.11 | 14,224.10 | 14,224.10 | 0.00 |
| | F&L LLC | 7100-000 | 17,340.00 | 17,340.00 | 17,340.00 | 0.00 |
| | Fabricut Inc. | 7100-000 | 1,618.73 | 1,618.73 | 1,618.73 | 0.00 |
| | Fastenal Company | 7100-000 | 12,217.58 | 12,808.45 | 12,808.45 | 0.00 |
| 40 | Fastenal Company | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | FCC LLC dba First Capital (Client:  UK West) | 7100-000 | 77,754.86 | 77,754.86 | 77,754.86 | 0.00 |
| | Fedex Customer Information Service | 7100-000 | 757.87 | 84,687.19 | 84,687.19 | 0.00 |
| | Flexible Material Inc. | 7100-000 | 1,629.93 | 1,891.60 | 1,891.60 | 0.00 |
| | Furniture & Equipment Solutions Inc. | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| | Gary Simpson Assoc Inc. | 7100-000 | 985.00 | 985.00 | 985.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | General Electric Capital Corp | 7100-000 | NA | 184,441.33 | 184,441.33 | 0.00 |
| | Generations Design & Construction Inc. | 7100-000 | 265.60 | 0.00 | 0.00 | 0.00 |
| | Georgia Department of Revenue | 7100-000 | NA | 1,269.67 | 1,269.67 | 0.00 |
| | Glass Dynamics | 7100-000 | 199.75 | 199.75 | 199.75 | 0.00 |
| | Glenns Sewing Machine | 7100-000 | 3,842.55 | 3,842.55 | 3,842.55 | 0.00 |
| 22 | Glenns Sewing Machine | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Globe Express Services LTD | 7100-000 | 646,201.28 | 691,173.94 | 691,173.94 | 0.00 |
| | Gum Tree Fabrics Inc. | 7100-000 | 8,394.59 | 8,684.04 | 8,684.04 | 0.00 |
| | H & W Trucking Company Inc. | 7100-000 | 115.92 | 115.92 | 115.92 | 0.00 |
| 34 | Hafele America Co | 7100-000 | 1,640.00 | 1,640.00 | 1,640.00 | 0.00 |
| | Hajoca Corp | 7100-000 | 874.06 | 874.06 | 874.06 | 0.00 |
| | Hampton Inn | 7100-000 | 1,132.81 | 1,132.81 | 1,132.81 | 0.00 |
| | Hancock Management Partners | 7100-000 | NA | 487,912.00 | 487,912.00 | 0.00 |
| | Hancock Park Capital LP, III | 7100-000 | NA | 19,663,743.00 | 19,663,743.00 | 0.00 |
| 28 | Handy`s Port-A-John & Septic | 7100-000 | 1,285.45 | 1,287.70 | 1,287.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Handy's Port-a-John & Septic | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | HCR Manor Care | 7100-000 | 697.27 | 40,442.00 | 40,442.00 | 0.00 |
| | Hendrix Batting Co | 7100-000 | 1,249.02 | 1,249.02 | 1,249.02 | 0.00 |
| 5 | Hendrix Batting Co | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Henry Co. Public Serv. Authority | 7100-000 | 873.00 | 2,262.00 | 2,262.00 | 0.00 |
| | Hettich America LP | 7100-000 | 54,395.29 | 54,395.29 | 54,395.29 | 0.00 |
| | Hickory Springs Mfg Co. | 7100-000 | 32,920.42 | 32,920.42 | 32,920.42 | 0.00 |
| | Hillcrest Development Company | 7100-000 | NA | 23,880.45 | 23,880.45 | 0.00 |
| | Hillcrest Health & Rehab | 7100-000 | 1,349.08 | 1,853.38 | 1,853.38 | 0.00 |
| | Hilton Pikesville | 7100-000 | 11,576.79 | 11,576.79 | 11,576.79 | 0.00 |
| | Hogue & Associates Inc. | 7100-000 | 1,263.20 | 30,979.28 | 30,979.28 | 0.00 |
| | Hooker Furniture Corp | 7100-000 | 20,888.00 | 20,339.00 | 20,339.00 | 0.00 |
| | Hunt Country Components Ltd. | 7100-000 | 11,095.00 | 11,128.72 | 11,128.72 | 0.00 |
| | Integrated Interiors LLC | 7100-000 | NA | 150.00 | 150.00 | 0.00 |
| | International Fabrics | 7100-000 | 756.81 | 756.81 | 756.81 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jefferson Business Interiors | 7100-000 | 6,569.32 | 6,569.32 | 6,569.32 | 0.00 |
| | JLA Home Fabrics, Inc. | 7100-000 | 1,284.70 | 1,915.69 | 1,915.69 | 0.00 |
| 35 | JLA Home Fabrics, Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | K R Snead Trucking Inc. | 7100-000 | 3,500.00 | 3,500.00 | 3,500.00 | 0.00 |
| | Kerzner International Development Ltd. | 7100-000 | 33,728.00 | 34,000.00 | 34,000.00 | 0.00 |
| | Kichler Lighting | 7100-000 | 29,606.69 | 9,889.17 | 9,889.17 | 0.00 |
| | King Textiles | 7100-000 | 3,012.07 | 3,012.07 | 3,012.07 | 0.00 |
| | Kravet Fabrics Inc. | 7100-000 | 12,303.56 | 18,644.44 | 18,644.44 | 0.00 |
| | L&P Financial Services Co | 7100-000 | 58,257.36 | 58,257.36 | 58,257.36 | 0.00 |
| | Labs Inc. | 7100-000 | 5,070.05 | 6,143.72 | 6,143.72 | 0.00 |
| | Lawrence Transportation Systems Inc. | 7100-000 | 5,232.00 | 6,460.00 | 6,460.00 | 0.00 |
| | La-Z Boy Greensboro Inc. | 7100-000 | NA | 457,995.17 | 457,995.17 | 0.00 |
| | Leather Miracles LLC | 7100-000 | 105,260.46 | 105,260.46 | 105,260.46 | 0.00 |
| | Lectra USA Inc | 7100-000 | 5,390.38 | 5,159.72 | 5,159.72 | 0.00 |
| | Leisure Time Marketing | 7100-000 | 1,214.24 | 1,214.24 | 1,214.24 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leonhardt Environmental P. C. | 7100-000 | 2,300.00 | 2,300.00 | 2,300.00 | 0.00 |
| 21 | Lewis Systems & Service Co. | 7100-000 | 261.22 | 261.22 | 261.22 | 0.00 |
| | Lodigan | 7100-000 | 892.13 | 92,116.56 | 92,116.56 | 0.00 |
| | Louisiana Department of Revenue | 7100-000 | NA | 53.90 | 53.90 | 0.00 |
| | Mable Rose Estates | 7100-000 | 9,051.90 | 9,051.90 | 9,051.90 | 0.00 |
| | Marketsense LLC | 7100-000 | 212,609.67 | 218,810.30 | 218,810.30 | 0.00 |
| | McKee's Upholstery | 7100-000 | 3,950.00 | 3,950.00 | 3,950.00 | 0.00 |
| | Milberg Factors, Inc. | 7100-000 | NA | 975.70 | 975.70 | 0.00 |
| 1 | Milberg Factors, Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | MJB Wood Group Inc. | 7100-000 | 108,572.16 | 108,572.16 | 108,572.16 | 0.00 |
| | Momentum Textiles | 7100-000 | 14,225.10 | 18,209.37 | 18,209.37 | 0.00 |
| | Moonart International Inc. | 7100-000 | 241,304.45 | 452,558.82 | 452,558.82 | 0.00 |
| 48-2 | Moonart International, Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 26 | Moore & Giles Inc. | 7100-000 | 125,186.74 | 125,186.74 | 125,186.74 | 0.00 |
| | Mr. Wood Inc. | 7100-000 | 26,546.10 | 34,956.25 | 34,956.25 | 0.00 |
| | Multi-Wall Pack | 7100-000 | 75,366.60 | 140,924.00 | 140,924.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | N C State University | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | NAS Recruitment Communications | 7100-000 | 12,287.76 | 12,287.56 | 12,287.56 | 0.00 |
| | Nassimi LLC | 7100-000 | 3,447.73 | 3,447.73 | 3,447.73 | 0.00 |
| | Navigators Insurance Company | 7100-000 | NA | 160,000.00 | 160,000.00 | 0.00 |
| | NC State University | 7100-000 | 2,372.00 | 2,372.00 | 2,372.00 | 0.00 |
| | Office Star Products | 7100-000 | 22,836.00 | 4,884.00 | 4,884.00 | 0.00 |
| | Old Dominion Freght Line Inc | 7100-000 | 87.08 | 76.05 | 76.05 | 0.00 |
| | Old Dominion Truck Leasing Inc. | 7100-000 | 841.83 | 841.83 | 841.83 | 0.00 |
| | Peripherals Inc. | 7100-000 | 200.05 | 200.05 | 200.05 | 0.00 |
| | Pines at Glen Falls | 7100-000 | 36,033.05 | 17,953.63 | 17,953.63 | 0.00 |
| | Pines at Utica | 7100-000 | 31,580.47 | 14,500.21 | 14,500.21 | 0.00 |
| | Preferred Furn Components | 7100-000 | 36,251.07 | 36,814.32 | 36,814.32 | 0.00 |
| | Prillaman & Pace Inc. | 7100-000 | 2,920.58 | 2,920.58 | 2,920.58 | 0.00 |
| | Professional Finance Company Inc. | 7100-000 | NA | 2,382.93 | 2,382.93 | 0.00 |
| | Quality Inn-Dutch Inn | 7100-000 | 62,538.25 | 47,395.00 | 47,395.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RW Peters Trucking Inc. | 7100-000 | 5,900.00 | 5,900.00 | 5,900.00 | 0.00 |
| | S D Myers Inc. | 7100-000 | 3,200.00 | 0.00 | 0.00 | 0.00 |
| 53 | S. C. Department Of Revenue | 7100-000 | NA | 233.00 | 233.00 | 0.00 |
| | Scott Fabrics | 7100-000 | 20,903.46 | 19,865.80 | 19,865.80 | 0.00 |
| | Shelba D. Johnson Trucking Inc. | 7100-000 | 203.36 | 653.33 | 653.33 | 0.00 |
| | Silver State Inc. | 7100-000 | 3,741.27 | 3,741.27 | 3,741.27 | 0.00 |
| | Simeone Deary | 7100-000 | NA | 14,862.50 | 14,862.50 | 0.00 |
| | Smith Moore Leatherwood LLP | 7100-000 | 18,993.40 | 29,815.68 | 29,815.68 | 0.00 |
| | Snyder Paper Corporation | 7100-000 | 38,874.35 | 42,841.11 | 42,841.11 | 0.00 |
| 14 | Snyder Paper Corporation | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Source4 | 7100-000 | 9,370.12 | 42,852.25 | 42,852.25 | 0.00 |
| 41 | Source4 | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Southern Logistics LLC | 7100-000 | 44,896.00 | 56,946.00 | 56,946.00 | 0.00 |
| | Spradling International Inc. | 7100-000 | 285.16 | 285.16 | 285.16 | 0.00 |
| | St. Johnland N C | 7100-000 | 707.89 | 0.00 | 0.00 | 0.00 |
| | Stafast Products Inc. | 7100-000 | 974.89 | 2,176.57 | 2,176.57 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Standard Textile Co Inc | 7100-000 | 358.27 | 358.27 | 358.27 | 0.00 |
| 67 | STATE OF MICHIGAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Steven P. Lee | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Stone Dynamics Inc. | 7100-000 | 4,064.90 | 4,064.90 | 4,064.90 | 0.00 |
| | Sunrise Technologies Inc. | 7100-000 | 230,265.90 | 230,265.90 | 230,265.90 | 0.00 |
| | Superior Packaging Corp. | 7100-000 | 2,118.90 | 2,118.90 | 2,118.90 | 0.00 |
| | SV International Corp | 7100-000 | 61,256.50 | 64,256.50 | 64,256.50 | 0.00 |
| | Swaim Metals Inc. | 7100-000 | 12,514.68 | 5,945.52 | 5,945.52 | 0.00 |
| | Systemtec | 7100-000 | 4,684.00 | 34,310.55 | 34,310.55 | 0.00 |
| | TCF Equipment Finance Inc. | 7100-000 | 10,186.01 | 176,151.48 | 176,151.48 | 0.00 |
| | The Elms - Chestnut Cottages | 7100-000 | 1,746.00 | 0.00 | 0.00 | 0.00 |
| 49 | The Lester Group | 7100-000 | 1,824.97 | 2,307.38 | 2,307.38 | 0.00 |
| | The Robert Allen Group | 7100-000 | 8,660.82 | 5,140.01 | 5,140.01 | 0.00 |
| 19 | Thompson Forest Products International, Inc | 7100-000 | 1,157.24 | 1,157.24 | 1,157.24 | 0.00 |
| | Tom Yow | 7100-000 | 117,000.00 | 0.00 | 0.00 | 0.00 |
| | Touch-Up Solutions | 7100-000 | 236.31 | 236.31 | 236.31 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Parcel Service | 7100-000 | 4,510.93 | 791.85 | 791.85 | 0.00 |
| 37 | United Parcel Service | 7100-000 | 20,711.98 | 25,513.98 | 25,513.98 | 0.00 |
| | United Way of Martinsville & Henry County | 7100-000 | NA | 1,196.07 | 1,196.07 | 0.00 |
| 38 | Universal Am-Can Ltd | 7100-000 | NA | 533,686.05 | 533,686.05 | 0.00 |
| | Universal Am-Can Ltd. | 7100-000 | 80,252.63 | 80,252.63 | 80,252.63 | 0.00 |
| | Universal Leather LLC | 7100-000 | 3,043.07 | 4,885.57 | 4,885.57 | 0.00 |
| | Valdese Weavers LLC | 7100-000 | 6,517.59 | 6,517.59 | 6,517.59 | 0.00 |
| | Valley Properties LLC | 7100-000 | 68,985.08 | 259,111.27 | 259,111.27 | 0.00 |
| 13 | Viewpoint Studios, Inc. | 7100-000 | 1,135.52 | 1,271.52 | 1,271.52 | 0.00 |
| | Vitran Express | 7100-000 | NA | 234.46 | 234.46 | 0.00 |
| | Washington International Insurance Company | 7100-000 | NA | 170,000.00 | 170,000.00 | 0.00 |
| | Watkins Shepard Trucking Inc. | 7100-000 | 255.32 | 356.49 | 356.49 | 0.00 |
| 30 | Wells Design Group | 7100-000 | 22,869.00 | 22,869.00 | 22,869.00 | 0.00 |
| | Westover Retirement Communities | 7100-000 | 7,300.00 | 3,147.80 | 3,147.80 | 0.00 |
| | Williams Supply Inc. | 7100-000 | 6,855.96 | 7,034.08 | 7,034.08 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wilson Trucking | 7100-000 | 31,227.79 | 45,622.96 | 45,622.96 | 0.00 |
| 9 | Wood Goods Ind Inc. | 7100-000 | NA | 6,241.19 | 6,241.19 | 0.00 |
| | WW Boxley | 7100-000 | 1,639.26 | 819.63 | 819.63 | 0.00 |
| | YRC Inc fka Roadway Express Inc. | 7100-000 | 45,539.07 | 46,306.28 | 46,306.28 | 0.00 |
| | Zenda Leather Co. | 7100-000 | 53,965.28 | 89,053.08 | 89,053.08 | 0.00 |
| 52 | Chestnut Cottage LLC | 7200-000 | NA | 1,746.00 | 1,746.00 | 0.00 |
| 54 | Dalfen Sales Agency Inc | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 56 | Glenns Sewing Machine | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 55 | ID Collaborative Inc | 7200-000 | 1,093.30 | 1,093.30 | 1,093.30 | 0.00 |
| 50 | La-Z-Boy Incorporated | 7200-000 | NA | 5,954,497.35 | 5,954,497.35 | 0.00 |
| 51 | La-Z-Boy Incorporated | 7200-000 | NA | 245,417.17 | 245,417.17 | 0.00 |
| | Connecticut Department of Revenue Services | 7300-000 | NA | 595.00 | 595.00 | 0.00 |
| | Illinois Department of Revenue | 7300-000 | NA | 238.00 | 238.00 | 0.00 |
| | Internal Revenue Service | 7300-000 | NA | 11,600.00 | 11,600.00 | 0.00 |
| | Nebraska Department of Revenue | 7300-000 | NA | 25.00 | 25.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New York State - Dept. of Taxation & Finance | 7300-000 | NA | 86,346.40 | 86,346.40 | 0.00 |
| | Ohio Department of Taxation | 7300-000 | NA | 12,014.57 | 12,014.57 | 0.00 |
| | Oklahoma Tax Commission | 7300-000 | NA | 102.77 | 102.77 | 0.00 |
| | Oregon Department Of Revenue | 7300-000 | NA | 38.00 | 38.00 | 0.00 |
| | Oregon Employment Department | 7300-000 | NA | 758.06 | 758.06 | 0.00 |
| | State of Michigan | 7300-000 | NA | 1,199.00 | 1,199.00 | 0.00 |
| | Wisconsin Department of Revenue | 7300-000 | NA | 227.50 | 227.50 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 6,434,272.47 | $ 34,308,486.87 | $ 34,308,486.87 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 10-11638 | BLS |
| Case Name: | AMERICAN OF MARTINSVILLE INC | |
| For Period Ending: | 10/06/2017 | |

| | |
|---|---|
| Judge: | Brendan L. Shannon |

| | |
|---|---|
| Trustee Name: | George L. Miller |
| Date Filed (f) or Converted (c): | 04/20/2011 (c) |
| 341(a) Meeting Date: | 06/29/2011 |
| Claims Bar Date: | 09/27/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CHECKING ACCOUNT - WELLS FARGO ACCOUNT #4121603898<br><br>Fully administered during the Chapter 11 proceeding.  Assets sold pursuant to Court Order D.I. 165 | 0.00 | 0.00 | | 0.00 | FA |
| 2. BB&T ACCOUNT #153926018 | 2,710.10 | 2,710.10 | | 13,865.01 | FA |
| 3. ACCOUNTS RECEIVABLE<br><br>Substantially administered during Chapter 11 | 10,000.00 | 10,000.00 | | 3,149.88 | FA |
| 4. PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY<br><br>Fully administered during the Chapter 11 proceeding.  Assets sold pursuant to Court Order D.I. 165 | 0.00 | 0.00 | | 0.00 | FA |
| 5. LICENSES<br><br>Fully administered during the Chapter 11 proceeding.  Assets sold pursuant to Court Order D.I. 165 | 0.00 | 0.00 | | 0.00 | FA |
| 6. VEHICLES<br><br>Fully administered during the Chapter 11 proceeding.  Assets sold pursuant to Court Order D.I. 165 | 0.00 | 0.00 | | 0.00 | FA |
| 7. OFFICE EQUIPMENT<br><br>Fully administered during the Chapter 11 proceeding.  Assets sold pursuant to Court Order D.I. 165 | 0.00 | 0.00 | | 0.00 | FA |
| 8. MACHINERY AND SUPPLIES<br><br>Fully administered during the Chapter 11 proceeding.  Assets sold pursuant to Court Order D.I. 165 | 0.00 | 0.00 | | 0.00 | FA |
| 9. INVENTORY<br><br>Fully administered during the Chapter 11 proceeding.  Assets sold pursuant to Court Order D.I. 165 | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-11638 | BLS | Judge: | Brendan L. Shannon | Trustee Name: | George L. Miller |
|---|---|---|---|---|---|---|
| Case Name: | AMERICAN OF MARTINSVILLE INC | | | | Date Filed (f) or Converted (c): | 04/20/2011 (c) |
| | | | | | 341(a) Meeting Date: | 06/29/2011 |
| For Period Ending: | 10/06/2017 | | | | Claims Bar Date: | 09/27/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10.  CONTINUED DUMPING AND SUBSIDY OFFSET ACT OF 2000 (u) | 11,043,906.64 | 316,678.41 | | 11,038,975.07 | FA |
| 11.  RESTITUTION (u) | 500.00 | 500.00 | | 270.00 | FA |
| 12.  PREFERENCES AND FRAUDULENT CONVEYANCE (u) | 100,000.00 | 100,000.00 | | 124,161.02 | FA |
| 13.  REFUND (u) | 1,000.00 | 1,000.00 | | 371.32 | FA |
| 14.  HOSPITAL MGMT RECEIVABLE CLAIM PAYMENT (u) | 4,053.87 | 4,053.87 | | 4,053.87 | FA |
| 15.  TAX REFUND - STATE OF CALIFORNIA EMPLOYMENT TAX (u) | 219.87 | 219.87 | | 219.87 | FA |
| 16.  TAX REFUND: VIRGINIA WITHHOLDING TAX (u) | 4,931.57 | 4,931.57 | | 4,931.57 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $11,167,322.05          $440,093.82          $11,189,997.61          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Jointly administered with Barcalounger Corporation, Case. No. 10-11637.

Initial Projected Date of Final Report (TFR): 05/31/2013          Current Projected Date of Final Report (TFR): 02/28/2015

FORM 2

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-11638
Case Name: AMERICAN OF MARTINSVILLE INC

Taxpayer ID No: XX-XXX6836
For Period Ending: 10/06/2017

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX9979
CHECKING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/11 | | UNIVERSITY MANAGEMENT ASSOC AND CONSULTANTS CORP-TRUST ACCT-NJ 204 STONEHINGE LANE CARLE PLACE NY 11514 | ACCOUNTS RECEIVABLE | | $1,578.14 | | $1,578.14 |
| | | | Gross Receipts $1,856.64 | | | | |
| | | University Mgmt Associates & Consultants Corp 43 Newburgh Road, Suite 402 Hackettstown, NJ 07840 | Collection Fees ($278.50) | 3991-000 | | | |
| | 3 | | ACCOUNTS RECEIVABLE $1,856.64 | 1121-000 | | | |
| 05/17/11 | 11 | JOHN B. RAMSEY, JR C/O VICKIE HELMSTUTLER, CLERK CIRCUIT COURT OF HENRY COUNTY 3160 KINGS MOUNTAIN RD., STE B MARTINSVILLE, VA 24112 | RESTITUTION CASE #CR09000287-00 | 1229-000 | $20.00 | | $1,598.14 |
| 05/17/11 | 10 | UNITED STATES TREASURY | CONTINUED DUMPING AND SUBSIDY OFFSET - US CUSTOMS | 1290-000 | $140,884.08 | | $142,482.22 |
| 05/17/11 | 10 | UNITED STATES TREASURY | CONTINUED DUMPING AND SUBSIDY OFFSET - US CUSTOMS | 1290-000 | $93,017.05 | | $235,499.27 |
| 05/31/11 | 11 | JOHN B. RAMSEY, JR C/O VICKIE HELMSTUTLER, CLERK CIRCUIT COURT OF HENRY COUNTY 3160 KINGS MOUNTAIN RD., STE B MARTINSVILLE, VA 24112 | RESTITUTION CASE #CR09000287-00 | 1229-000 | $50.00 | | $235,549.27 |
| 06/06/11 | 16 | COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | 12/31/2011 WITHHOLDING TAX REFUND | 1224-000 | $4,931.57 | | $240,480.84 |
| 06/06/11 | 10 | UNITED STATES TREASURY | CONTINUED DUMPING AND SUBSIDY OFFSET - US CUSTOMS | 1290-000 | $39,165.89 | | $279,646.73 |
| 06/06/11 | 10 | UNITED STATES TREASURY | CONTINUED DUMPING AND SUBSIDY OFFSET - US CUSTOMS | 1290-000 | $38,679.82 | | $318,326.55 |

Page Subtotals:                    $318,326.55            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-11638
Case Name: AMERICAN OF MARTINSVILLE INC

Taxpayer ID No: XX-XXX6836
For Period Ending: 10/06/2017

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX9979
CHECKING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/11 | 11 | JOHN B. RAMSEY, JR C/O VICKIE HELMSTUTLER, CLERK CIRCUIT COURT OF HENRY COUNTY 3160 KINGS MOUNTAIN RD., STE B MARTINSVILLE, VA 24112 | RESTITUTION CASE #CR09000287-00 | | 1229-000 | $50.00 | | $318,376.55 |
| 06/06/11 | 11 | JOHN B. RAMSEY, JR C/O VICKIE HELMSTUTLER, CLERK CIRCUIT COURT OF HENRY COUNTY 3160 KINGS MOUNTAIN RD., STE B MARTINSVILLE, VA 24112 | RESTITUTION CASE #CR09000287-00 | | 1229-000 | $50.00 | | $318,426.55 |
| 06/14/11 | 14 | HOSPITALITY MANAGEMENT LTD c/o WILLIAM F. SCHNEIDER PO BOX 739 LYNCHBURG, VA 24505 | CLAIM #4 PAID @ 4.36% ORIGINAL CLAIM #4 FILED $92,904.78 | | 1221-000 | $4,053.87 | | $322,480.42 |
| 06/20/11 | 2 | BB&T BANK | TURNOVER OF FUNDS FROM BANK ACCOUNT ENDING IN 6018 | | 1129-000 | $13,865.01 | | $336,345.43 |
| 06/27/11 | 11 | JOHN B. RAMSEY, JR C/O VICKIE HELMSTUTLER, CLERK CIRCUIT COURT OF HENRY COUNTY 3160 KINGS MOUNTAIN RD., STE B MARTINSVILLE, VA 24112 | RESTITUTION CASE #CR09000287-00 | | 1229-000 | $50.00 | | $336,395.43 |
| 08/30/11 | | UNIVERSITY MANAGEMENT ASSOC | ACCOUNTS RECEIVABLE | | | $1,099.25 | | $337,494.68 |
| | | | Gross Receipts | $1,293.24 | | | | |
| | | University Mgmt Associates & Consultants Corp 43 Newburgh Road, Suite 402 Hackettstown, NJ 07840 | Collection Fees | ($193.99) | 3991-000 | | | |
| | 3 | | ACCOUNTS RECEIVABLE | $1,293.24 | 1121-000 | | | |
| 09/13/11 | 11 | JOHN B. RAMSEY, JR C/O VICKIE HELMSTUTLER, CLERK CIRCUIT COURT OF HENRY COUNTY 3160 KINGS MOUNTAIN RD., STE B MARTINSVILLE, VA 24112 | RESTITUTION CASE #CR09000287-00 | | 1229-000 | $50.00 | | $337,544.68 |

Page Subtotals:                                      $19,218.13            $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  10-11638

Case Name:  AMERICAN OF MARTINSVILLE INC

Taxpayer ID No:  XX-XXX6836

For Period Ending:  10/06/2017

Trustee Name:  George L. Miller

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX9979

CHECKING ACCOUNT

Blanket Bond (per case limit):  $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $825.99 | $336,718.69 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $828.45 | $335,890.24 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $825.99 | $335,064.25 |
| 12/06/11 | 12 | MOORE AND GILES INC | PREF. SETT. PER DEMAND LETTER DATED 11/07/11 REPRESENTS FULL AMOUNT OF DEMAND | 1241-000 | $7,657.67 | | $342,721.92 |
| 12/15/11 | | Union Bank of California | Bank Service Fee | 2600-000 | | $387.79 | $342,334.13 |
| 12/15/11 | | Transfer to Acct# XXXXXX0177 | Transfer of Funds | 9999-000 | | $342,334.13 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $345,202.35 | $345,202.35 |
| Less: Bank Transfers/CD's | $0.00 | $342,334.13 |
| Subtotal | $345,202.35 | $2,868.22 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $345,202.35 | $2,868.22 |

UST Form 101-7-TDR (10/1/2010) *(Page: 61)*

Page Subtotals:                    $7,657.67          $345,202.35

Page: 4

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-11638                                                                            Trustee Name: George L. Miller          Exhibit 9

Case Name: AMERICAN OF MARTINSVILLE INC                                      Bank Name: Union Bank

                                                                                            Account Number/CD#: XXXXXX1487

                                                                                            CHECKING ACCOUNT

Taxpayer ID No: XX-XXX6836                                                    Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 10/06/2017                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/13 |  | Transfer from Acct# XXXXXX0177 | Transfer of Funds | 9999-000 | $366,137.05 |  | $366,137.05 |
| 03/11/13 | 12 | WOODARD CM c/o LITEX INDUSTRIES, LTD. | PREF. SETT. ADV. NO. 12-50730 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607];  CNO FILED 04/15/13 [D.I. 710] | 1241-000 | $9,250.00 |  | $375,387.05 |
| 04/01/13 | 12 | SOUTHERN LOGISTICS, LLC | PREF. SETT. ADV. NO. 12-50727 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO FILED 05/06/13 [D.I. 712] | 1241-000 | $1,750.00 |  | $377,137.05 |
| 04/19/13 | 12 | FEDEX CORPORATION | PREF. SETT. ADV. NO. 12-50721 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO FILED 05/28/13 [D.I. 717] | 1241-000 | $3,579.35 |  | $380,716.40 |
| 04/24/13 | 12 | AMERISTAFF, INC. | PREF. SETT. ADV. NO. 12-50714 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; PAYMENT 2 OF 2;  CNO FILED 3/04/2013 [D.I. 704] | 1241-000 | $10,000.00 |  | $390,716.40 |
| 04/25/13 |  | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 |  | $447.73 | $390,268.67 |
| 04/26/13 | 12 | SOUTHEASTERN WOOD PRODUCTS | PREF. SETT. ADV. NO. 12-50726 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO FILED 06/05/13 [D.I. 719] | 1241-000 | $15,000.00 |  | $405,268.67 |

Page Subtotals:                                                                                 $405,716.40          $447.73

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-11638
Case Name: AMERICAN OF MARTINSVILLE INC

Taxpayer ID No: XX-XXX6836
For Period Ending: 10/06/2017

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX1487
CHECKING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/13 | 12 | CENTURY LINK INC | PREF. SETT. ADV. NO. 12-50719 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO FILED 06/05/13 [D.I. 718] | 1241-000 | $1,512.00 | | $406,780.67 |
| 05/06/13 | 12 | L&P FINANCIAL SERVICES CO. | PREF. SETT. ADV. NO. 12-50724 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO FILED 06/12/13 [D.I. 721] | 1241-000 | $14,162.00 | | $420,942.67 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $548.10 | $420,394.57 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $621.40 | $419,773.17 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $604.50 | $419,168.67 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $623.71 | $418,544.96 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $622.83 | $417,922.13 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $601.84 | $417,320.29 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $620.96 | $416,699.33 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $600.08 | $416,099.25 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $619.17 | $415,480.08 |
| 02/06/14 | 600001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | $465.39 | $415,014.69 |

Page Subtotals: $15,674.00   $5,927.98

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-11638

Case Name: AMERICAN OF MARTINSVILLE INC

Taxpayer ID No: XX-XXX6836

For Period Ending: 10/06/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1487

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $618.30 | $414,396.39 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $557.29 | $413,839.10 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $615.73 | $413,223.37 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $595.07 | $412,628.30 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $584,173.94 | | $996,802.24 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $999,999.99 | | $1,996,802.23 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $923.41 | | $1,997,725.64 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $999,999.99 | | $2,997,725.63 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $999,999.99 | | $3,997,725.62 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $999,999.99 | | $4,997,725.61 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $999,999.99 | | $5,997,725.60 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $999,999.99 | | $6,997,725.59 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $999,999.99 | | $7,997,725.58 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $999,999.99 | | $8,997,725.57 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $999,999.99 | | $9,997,725.56 |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $938,119.27 | | $10,935,844.83 |

Page Subtotals:  $10,523,216.53    $2,386.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-11638

Case Name: AMERICAN OF MARTINSVILLE INC

Taxpayer ID No: XX-XXX6836

For Period Ending: 10/06/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1487

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/14 | 10 | United States Treasury | Federal Dumping and Subsidy | 1290-000 | $204,011.70 | | $11,139,856.53 |
| 06/20/14 | 600002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Bond #016061432 for the Period 06/18/14 to 06/18/15 | 2300-000 | | $11,625.00 | $11,128,231.53 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $614.03 | $11,127,617.50 |
| 07/01/14 | 600003 | HP ASSET MANAGEMENT LLC FBO HPC3 AND LA-Z-BOY c/o PATRICK MAXCY, ESQ. DENTONS US LLP 233 S WACKER DR STE 7800 CHICAGO IL 60606-6404 | PROCEEDS RELATED TO CDSOA SETTLEMENT PURSUANT TO COURT ORDER DATED 03/31/14 [D.I. 727] | 4210-000 | | $280,572.16 | $10,847,045.34 |
| 07/01/14 | 600004 | HP ASSET MANAGEMENT LLC FBO HPC3 AND LA-Z-BOY c/o PATRICK MAXCY, ESQ. DENTONS US LLP 233 S WACKER DR STE 7800 CHICAGO IL 60606-6404 | PROCEEDS RELATED TO CDSOA SETTLEMENT PURSUANT TO COURT ORDER DATED 03/31/14 [D.I. 727] | 4210-000 | | $10,258,402.91 | $588,642.43 |
| 07/01/14 | 600005 | DILWORTH PAXSON LLP 1500 Market Street Suite 3500E Philadelphia, PA  19103 | 1ST FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 12/10/12 [D.I. 686] (PARTIAL) | 3210-000 | | $53,819.23 | $534,823.20 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $3,500.00 | $531,323.20 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $3,500.00 | $527,823.20 |
| 09/22/14 | | INTERNATIONAL SURETIES | Refund due to Reduction of Surety Bond #016061432 | 2300-000 | | ($10,707.00) | $538,530.20 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $788.53 | $537,741.67 |

UST Form 101-7-TDR (10/1/2010) *(Page: 65)*

Page Subtotals:   $204,011.70   $10,602,114.86

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-11638  Trustee Name: George L. Miller  Exhibit 9
Case Name: AMERICAN OF MARTINSVILLE INC  Bank Name: Union Bank
  Account Number/CD#: XXXXXX1487
  CHECKING ACCOUNT
Taxpayer ID No: XX-XXX6836  Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/06/2017  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $763.08 | $536,978.59 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $799.06 | $536,179.53 |
| 12/05/14 | 600006 | Miller Coffey Tate LLP 1628 JFK Blvd., Suite 950 Philadelphia, PA 19103 | 1st Interim Fee and Expense Application pursuant to Court Order dated 11/10/14 [D.I. 735] | | | $80,000.00 | $456,179.53 |
| | | Miller Coffey Tate LLP | Expenses ($416.59) | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees ($79,583.41) | 3310-000 | | | |
| 12/05/14 | 600007 | DILWORTH PAXSON LLP 1500 Market Street Suite 3500E Philadelphia, PA 19103 | 2nd Interim Fee and Expense Application pursuant to Court Order dated 11/10/14 [D.I. 737] | | | $80,000.00 | $376,179.53 |
| | | DILWORTH PAXSON LLP | Expenses ($1,107.27) | 3220-000 | | | |
| | | DILWORTH PAXSON LLP | Fees ($78,892.73) | 3210-000 | | | |
| 12/18/14 | 600008 | Miller Coffey Tate LLP 1628 JFK Blvd., Suite 950 Philadelphia, PA 19103 | 1st Interim Fee and Expense Application pursuant to Court Order dated 11/10/14 [D.I. 735] | | | $10,000.00 | $366,179.53 |
| | | Miller Coffey Tate LLP | Expenses ($52.06) | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees ($9,947.94) | 3310-000 | | | |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $772.14 | $365,407.39 |
| 01/07/15 | 600009 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | $429.32 | $364,978.07 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $615.47 | $364,362.60 |

Page Subtotals: $0.00 $173,379.07

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-11638

Case Name: AMERICAN OF MARTINSVILLE INC

Taxpayer ID No: XX-XXX6836

For Period Ending: 10/06/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX1487

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/22/17 | 600010 | George L. Miller<br>8 Penn Center<br>1628 JFK Blvd Ste 950<br>Philadelphia, PA  19103 | Final distribution representing a payment of 87.86 % pursuant to Court Order dated 08/18/2017 [D.I. 20] | 2100-000 | | $315,370.99 | $48,991.61 |
| 08/22/17 | 600011 | Clerk of Court<br>United States Bankruptcy Court<br>824 N. Market Street, 3rd Floor<br>Wilmington, DE  19801 | Final distribution representing a payment of 87.86 % pursuant to Court Order dated 08/18/2017 [D.I. 20] | 2700-000 | | $3,861.42 | $45,130.19 |
| 08/22/17 | 600012 | Dilworth Paxson LLP<br>1500 Market Street<br>Suite 3500E<br>Philadelphia, PA  19103 | Distribution | | | $34,149.68 | $10,980.51 |
| | | Dilworth Paxson LLP | Final distribution representing a payment of 87.86 % pursuant to Court Order dated 08/18/2017 [D.I. 20]                ($33,843.26) | 3210-000 | | | |
| | | Dilworth Paxson LLP | Final distribution representing a payment of 87.86 % pursuant to Court Order dated 08/18/2017 [D.I. 20]                ($306.42) | 3220-000 | | | |
| 08/22/17 | 600013 | Miller Coffey Tate LLP<br>1628 John F. Kennedy Blvd., Suite 950<br>Philadelphia, PA  19103 | Distribution | | | $10,980.51 | $0.00 |
| | | Miller Coffey Tate LLP | Final distribution representing a payment of 87.86 % pursuant to Court Order dated 08/18/2017 [D.I. 20]                ($10,905.92) | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Final distribution representing a payment of 87.86 % pursuant to Court Order dated 08/18/2017 [D.I. 20]                ($74.59) | 3320-000 | | | |

|  | | |
|---|---|---|
| COLUMN TOTALS | $11,148,618.63 | $11,148,618.63 |
| Less: Bank Transfers/CD's | $366,137.05 | $0.00 |
| Subtotal | $10,782,481.58 | $11,148,618.63 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Page Subtotals: | $0.00 | $364,362.60 |

Net                        $10,782,481.58          $11,148,618.63

Exhibit 9

Page Subtotals:                                    $0.00                $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-11638

Case Name: AMERICAN OF MARTINSVILLE INC

Taxpayer ID No: XX-XXX6836

For Period Ending: 10/06/2017

Trustee Name: George L. Miller

Bank Name: EagleBank

Account Number/CD#: XXXXXX0177

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/11 | | Transfer from Acct# XXXXXX9979 | Transfer of Funds | 9999-000 | $342,334.13 | | $342,334.13 |
| 01/18/12 | 500001 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST., SUITE 420 NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2012 THRU 01/01/2013 BOND #016026389 | 2300-000 | | $344.91 | $341,989.22 |
| 01/31/12 | 13 | CENTURYTEL, INC | REFUND ON BEHALF OF EQ UNITED TEL-VA | 1229-000 | $371.32 | | $342,360.54 |
| 03/12/12 | 12 | SCOTT FOAM & FABRIC, INC. | PREF. SETT. PRIOR TO FILING PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 07/12/12 [D.I. 647] | 1241-000 | $5,000.00 | | $347,360.54 |
| 05/02/12 | 12 | AARCO INC | PREF. SETT. PRIOR TO FILING PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 07/12/12 [D.I. 646] | 1241-000 | $15,000.00 | | $362,360.54 |
| 05/02/12 | 12 | ULTRA MEK, INC P.O. BOX 518 DENTON, NC 27239-0518 | PREF. SETT. PRIOR TO FILING PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 07/12/12 [D.I. 648] | 1241-000 | $3,250.00 | | $365,610.54 |
| 05/31/12 | 12 | AMERICAN EXPRESS | PREF. SETT. PRIOR TO FILING A COMPLAINT PAYMENT 1 OF 6. PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 10/03/12 [D.I. 669] | 1241-000 | $3,342.48 | | $368,953.02 |
| 05/31/12 | 12 | AMERICAN EXPRESS | PREF. SETT. PRIOR TO FILING A COMPLAINT PAYMENT 2 OF 6. PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 10/03/12 [D.I. 669] | 1241-000 | $2,904.19 | | $371,857.21 |

Page Subtotals:                                              $372,202.12        $344.91

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-11638

Case Name: AMERICAN OF MARTINSVILLE INC

Taxpayer ID No: XX-XXX6836

For Period Ending: 10/06/2017

Trustee Name: George L. Miller

Bank Name: EagleBank

Account Number/CD#: XXXXXX0177

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/12 | 12 | AMERICAN EXPRESS | PREF. SETT. PRIOR TO FILING A COMPLAINT PAYMENT 3 OF 6. PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 10/03/12 [D.I. 669] | 1241-000 | $3,683.05 | | $375,540.26 |
| 05/31/12 | 12 | AMERICAN EXPRESS | PREF. SETT. PRIOR TO FILING A COMPLAINT PAYMENT 4 OF 6. PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 10/03/12 [D.I. 669] | 1241-000 | $3,488.73 | | $379,028.99 |
| 05/31/12 | 12 | AMERICAN EXPRESS | PREF. SETT. PRIOR TO FILING A COMPLAINT PAYMENT 5 OF 6. PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 10/03/12 [D.I. 669] | 1241-000 | $110.90 | | $379,139.89 |
| 05/31/12 | 12 | AMERICAN EXPRESS | PREF. SETT. PRIOR TO FILING A COMPLAINT PAYMENT 6 OF 6. PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 10/03/12 [D.I. 669] | 1241-000 | $470.65 | | $379,610.54 |
| 10/02/12 | 15 | STATE OF CALIFORNIA | OVERPAYMENT OF EMPLOYMENT TAX FOR THE FILING PERIOD OF 09/30/10 | 1224-000 | $219.87 | | $379,830.41 |
| 10/22/12 | 12 | VALSPAR CORPORATION | PREF. SETT. ADV. NO. 12-50729 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 11/20/12 [D.I. 679] | 1241-000 | $1,500.00 | | $381,330.41 |

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

Page Subtotals:     $9,473.20     $0.00

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-11638

Case Name: AMERICAN OF MARTINSVILLE INC

Taxpayer ID No: XX-XXX6836

For Period Ending: 10/06/2017

Trustee Name: George L. Miller

Bank Name: EagleBank

Account Number/CD#: XXXXXX0177

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/12 | 12 | FIBER CONTAINER COMPANY, INC | PREF. SETT. ADV. NO. 12-50722 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO DATED 12/07/12 [D.I. 683] | 1241-000 | $5,000.00 | | $386,330.41 |
| 12/07/12 | 12 | CARROLL COMPANIES, INC. f/k/a CARROLL LEATHER, INC. | PREF. SETT. ADV. NO. 12-50718 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO FILED 01/04/13 [D.I. 691] | 1241-000 | $2,500.00 | | $388,830.41 |
| 12/11/12 | 500002 | DILWORTH PAXSON LLP 1500 Market Street Suite 3500E Philadelphia, PA 19103 | FIRST FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 12/10/12 [D.I. 686] | | | $115,329.76 | $273,500.65 |
| | | DILWORTH PAXSON LLP | FEES                    ($112,221.00) | 3210-000 | | | |
| | | DILWORTH PAXSON LLP | EXPENSES                ($3,108.76) | 3220-000 | | | |
| 12/19/12 | 500002 | DILWORTH PAXSON LLP 1500 Market Street Suite 3500E Philadelphia, PA 19103 | VOID - CHECK ISSUED IN ERROR | | | ($115,329.76) | $388,830.41 |
| | | DILWORTH PAXSON LLP | FEES                    $112,221.00 | 3210-000 | | | |
| | | DILWORTH PAXSON LLP | EXPENSES                $3,108.76 | 3220-000 | | | |
| 12/19/12 | 500003 | DILWORTH PAXSON LLP 1500 Market Street Suite 3500E Philadelphia, PA 19103 | First Interim Fee and Expense Application pursuant to Court Order dated 12/10/12 [D.I. 686] | | | $36,554.38 | $352,276.03 |
| | | DILWORTH PAXSON LLP | Fees                    ($35,000.00) | 3210-000 | | | |
| | | DILWORTH PAXSON LLP | Expenses                ($1,554.38) | 3220-000 | | | |
| 12/26/12 | 500004 | Estate of AMERICAN OF MARTINSVILLE, INC 10-11638 | C/O FIRST CLEARING CORP Transfer for the purchase of Treasury Bills | 9999-000 | | $125,000.00 | $227,276.03 |

Page Subtotals:                    $7,500.00        $161,554.38

UST Form 101-7-TDR (10/1/2010) *(Page: 71)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-11638

Case Name: AMERICAN OF MARTINSVILLE INC

Trustee Name: George L. Miller

Bank Name: EagleBank

Account Number/CD#: XXXXXX0177

CHECKING ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX6836

For Period Ending: 10/06/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/12 | 500004 | Estate of AMERICAN OF MARTINSVILLE, INC 10-11638 | VOID - ISSUED IN ERROR | 9999-000 | | ($125,000.00) | $352,276.03 |
| 01/14/13 | 12 | APPALACHIAN POWER COMPANY d/b/a APPALACHIAN ELECTRIC POWER | PREF. SETT. ADV. NO. 12-50716 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO FILED 02/27/2013 [D.I. 702] | 1241-000 | $1,500.00 | | $353,776.03 |
| 01/28/13 | 12 | ANTHEM BLUE CROSS/BLUE SHIELD | PREF. SETT. ADV. NO. 12-50715 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; CNO FILED 02/27/2013 [D.I. 701] | 1241-000 | $1,500.00 | | $355,276.03 |
| 01/28/13 | 12 | AMERISTAFF, INC. | PREF. SETT. ADV. NO. 12-50714 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; PAYMENT 1 OF 2;  CNO FILED 03/04/2013 [D.I. 704] | 1241-000 | $10,000.00 | | $365,276.03 |
| 01/29/13 | 500005 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST., SUITE 420 NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2013 THRU 01/01/2014 BOND #016026389 | 2300-000 | | $337.98 | $364,938.05 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $376.00 | $364,562.05 |
| 02/15/13 | 12 | HOST HOTELS & RESORTS LP d/b/a WESTIN KIERLAND RESORT | PREF. SETT. ADV. NO. 12-50723 PURSUANT TO SETTLEMENT PROCEDURES DATED 04/23/12 [D.I. 607]; SETTLEMENT OF DEFAULT. CNO FILED 03/19/13 [D.I. 705] | 1241-000 | $2,000.00 | | $366,562.05 |
| 03/07/13 | | Eagle Bank | Bank Service Fee -February 2013 | 2600-000 | | $350.00 | $366,212.05 |
| 03/07/13 | | Eagle Bank | Bank Service Fee - March 2013 Pro Rata | 2600-000 | | $75.00 | $366,137.05 |

Page Subtotals:    $15,000.00    ($123,861.02)

UST Form 101-7-TDR (10/1/2010) *(Page: 72)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-11638

Case Name: AMERICAN OF MARTINSVILLE INC

Trustee Name: George L. Miller

Bank Name: EagleBank

Account Number/CD#: XXXXXX0177

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX6836

For Period Ending: 10/06/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/13 | | Transfer to Acct# XXXXXX1487 | Transfer of Funds | 9999-000 | | $366,137.05 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $404,175.32 | $404,175.32 |
| Less: Bank Transfers/CD's | | $342,334.13 | $366,137.05 |
| Subtotal | | $61,841.19 | $38,038.27 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $61,841.19 | $38,038.27 |

Page Subtotals:                    $0.00          $366,137.05

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0177 - CHECKING ACCOUNT | $61,841.19 | $38,038.27 | $0.00 |
| XXXXXX1487 - CHECKING ACCOUNT | $10,782,481.58 | $11,148,618.63 | $0.00 |
| XXXXXX9979 - CHECKING ACCOUNT | $345,202.35 | $2,868.22 | $0.00 |
|  | $11,189,525.12 | $11,189,525.12 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $472.49 |
| Total Net Deposits: | $11,189,525.12 |
| Total Gross Receipts: | $11,189,997.61 |

Page Subtotals:                    $0.00              $0.00